UNITED STATES of America,

v.

Nicolas DE LA CRUZ, a/k/a Felix
Bernabe Nicolas De La Cruz,
Appellant.

No. 04–2780.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) March 29, 2005.

Decided June 6, 2005.

Joseph T. Labrum, III, Office of United States Attorney, Philadelphia, PA, for United States of America.

Kenneth L. Mirsky, Philadelphia, PA, for Appellant.

Before ALITO, SMITH, and ROSENN, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

This is an appeal by defendant Nicolas De La Cruz from a conviction for participating in a conspiracy to distribute and possess with intent to distribute one kilogram or more of heroin in violation of 21 U.S.C. § 846 and aiding and abetting the possession with intent to distribute more than one kilogram of heroin in violation of 21 U.S.C. §§ 841(a)(1). De La Cruz pled guilty to the charges pursuant to a bargained-for plea agreement. Counsel for De La Cruz has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating that, after careful review of the record, he cannot raise any meritorious issues and that the appeal is wholly frivolous. We are satisfied that counsel has fulfilled his *Anders* obligations, and we agree that the appeal is frivolous. We therefore grant counsel's motion to withdraw and dismiss the appeal.

De La Cruz is precluded from bringing an appeal pursuant to a waiver contained in his plea agreement. "Waivers of appeals, if entered into knowingly and voluntarily, are valid, unless they work a miscarriage of justice." *United States v. Khattak,* 273 F.3d 557, 563 (3d Cir.2001). The sentencing court reviewed this provision with De La Cruz extensively, answering questions posed by the defendant regarding the effect of the waiver. De La Cruz contends in his pro se brief that his waiver of appeal did not satisfy the requirements of *Khattak* because he only agreed to the plea bargain on the condition that his counsel would file a motion pursuant to U.S.S.G. § 3B1.2, seeking a four-point reduction based on his minor role in the conspiracy. Although counsel did not file this motion, counsel did present evidence of De La Cruz's minor role to the sentencing judge, and De La Cruz's sentence of 84 months was below the lower limit of the sentencing range that would have applied had he received a further downward departure, and was also below the 10 year mandatory minimum, a reduction made possible by the government's decision to file a motion under U.S.S.G. § 5K.1. This discrepancy does not present a non-frivolous issue as to the voluntariness of the waiver of appeal because De La Cruz was informed during the Rule 11 colloquy that he could only be sentenced below the mandatory minimum if the government filed a § 5K.1 motion and that he

could appeal his sentence only if he was sentenced above the statutory maximum or if the sentencing judge erroneously departed upward from the otherwise applicable guidelines. Because De La Cruz was sentenced below the statutory minimum, neither of the conditions described by the plea agreement providing a right to appeal is satisfied, and the appeal must be considered wholly frivolous.[1]

For the foregoing reasons, we will affirm the judgment of conviction and sentence. Defense counsel's motion to withdraw is granted.

---

1. This holding does not prejudice any ineffective assistance of counsel claim arising out of the negotiation of the waiver provision that De La Cruz may raise in a subsequent habeas petition. *See United States v. Thornton,* 327 F.3d 268 (3d Cir.2003).